RECEIVED 03/22/2018 03:11PM

03/22/2018 THU 15:08 FAX 3127464491 Public Health @003/054

## Chicago Client Profile

3/22/2018 12:59 PM
Susan Pelton

 **City of Chicago**

### Report Parameters

| ActivityDetailsNumber: | 23012176 |
|---|---|

## CDPH

| Program: | HLTMentalHealth |
|---|---|
| ID: | 2272561 |
| Name: | Amber Mirza |
| DOB: | 8/5/1975 |
| Service Date: | 4/11/2016 |
| Time: | 03:00 PM |
| Duration: | 60.00 Units |
| Modality: | Face to Face |
| DHS Code: | 0Q |

| Diagnosis | | |
|---|---|---|
| AXIS I Diagnosis | | |
| AXIS II Diagnosis | | |
| AXIS III Diagnosis | | |
| ICD10 Diagnosis | | |
| F31.81 (ICD10) | Bipolar II disorder | Primary |
| F43.11 (ICD10) | Post-traumatic stress disorder, acute | Unknown |
| Z59.6 (ICD10) | Low income | Unknown |
| Z63.8 (ICD10) | Other specified problems related to primary support group | Unknown |

| QuestionCode: Mental_Health_IPA | | |
|---|---|---|
| Referral Info | | |
| Questions | Answers | Comments |
| Person Providing Information | Self | |
| Referred By | Self | |



**EXHIBIT**
**2**

MIRZA000001
**Exhibit 2**

RECEIVED 03/22/2018 03:11PM
03/22/2018 THU 15:09 FAX 3127464491 Public Health ⌀004/054

# Chicago Client Profile

3/22/2018 12:59 PM
Susan Pelton

 City of Chicago

## Report Parameters

| ActivityDetailsNumber: | 23012178 |
|---|---|

### Presenting Problem

| Questions | Answers | Comments |
|---|---|---|
| Please use the Consumers or Referring Providers "own words" to describe the problem and chief complaint | Description of Problem | I was terminated from my job. I was working for a fortune 500 out of Chicago for 8 years. I was working in hospitals - Cardiology departments and it kept getting more complicated and taking a lot more time - this headhunter contacted me and told me about a job that had less hours - I wanted to spend more time with my children (I have twin 3yos) - it was less money, but I gave notice and left - and I started on March 1st and they terminated me on March 26. They interviewed me over the phone and wanted to hire me on the spot. Someone in HR met with me for 5 min, and as I was leaving the office, my headhunter called me and said that I have the job. When I started the job, they wanted me to meet with them face to face and the head of HR looked at me and his whole body and face changed. He asked me if I was Muslim and then asked if I drink. I said I did (?) well I drink tea, coffee, lemonade. Then they asked where I was from and I said Chicago, and then they asked even further and finally they asked where "my parents are from" and I told them Pakistan. Then they asked for my passport for identification. I brought it to them and he took it and looked through it and when he returned said to me "you go to Pakistan and Saudi Arabia." And I told them I had family there that I visit.

They gave me an assignment and I completed it 3 days early, and then they asked me to help someone who had been sick, and I completed her work. When my supervisor Ok-ed things that I felt still had problems, I re-listed them as having problems and fixed them. (She seemed to do a great deal of Quality Assurance - fixing errors in the code). Then on the 26th, my supervisor said she wanted to have a conference call - which we needed to do because I had not been given a new assignment for the next week. But right before the conference call, she added 2 more people on the call, and on the call, she said that I was being terminated as of close of that business day. I asked why, but she just told me to turn in my laptop and hung up. I call the CEO, and he said that he would look into it because I had not gotten any write-ups - in fact everyone kept praising my work. But he never called me back. I can't sleep, I am irritable with my children because they are asking why am I not working, I am not eating well, I don't want to go out. I just feel so embarrassed. I have not even told my parents. ∞ |

MIRZA000002

RECEIVED  03/22/2018  03:11PM

03/22/2018 THU 15:09  FAX 3127464491 Public Health                    ☒005/054

## Chicago Client Profile

3/22/2018 12:59 PM
Susan Pelton

 City of Chicago

### Report Parameters

| ActivityDetailsNumber: | 23012178 |
|---|---|

### Current Symptoms

| Questions | Answers | Comments |
|---|---|---|
| Mood Disorders | [Sad\|Depressed Mood\|Sleep Pattern Changes\|Insomnia\|Fatigue\|Appetite Changes\|Excessive Spending\|Racing Thoughts\|Talking Fast | |
| Anxiety Symptoms | [Unable to Relax\|Physical symtoms\| Muscle Tension\|Excessive Sweating\| Avoidance of places or situations\|Bad Memories of Past Events\|Sleep Pattern Changes\|Easily Startled | |
| Has this Consumer been assessed for Co-Occuring disorders | Yes | |

### History of Illness

| Questions | Answers | Comments |
|---|---|---|
| Forensic or Court Ordered Treatment | No | |
| Continuous Treatment of 6 Months or more (includes treatment during adolescence, in one or a combination of, the following modalities: Inpatient treatment, day treatment or partial hospitalization.) | No | |
| Six (6) months continuous residence in a Residential Program. | No | |
| Two (2) or more admissions of any duration within a 12 month period. (To inpatient treatment, day treatment, partial hospitalization or residential programming) | No | |
| A history of using the following outpatient services over a 1 year period; either continuously or intermittantly: psychotropic medication management, case management, outreach and engagement services. | No | |
| Previous treatment in an outpatient modality, and a history of at least one mental health psychiatric hospitalization. | No | |
| Treatment History Comments | Comments | This is her first experience with Mental Health, but she is overwhelmed, depressed, anxious with all of the symptoms that go with those disorders. |

### Cross Disability

| Questions | Answers | Comments |
|---|---|---|
| Type of Services needed as determined by Assessment Staff. Select up to 3 services | [MH Case Management] | |
| Type of Services sought by Consumer as determined by Consumer. Select up to 5 services. | [MH Case Management | |
| Age of primary caregiver. If unknown, you may report the value of "99". If no primary caregiver, you may report the value of "00" signifying "Not Applicable". | Age | 00 |
| Date Cross Disabilities Database Form completed | 4/11/16 | |

### Functional Criteria

| Questions | Answers | Comments |
|---|---|---|
| Has SERIOUS Impairment in social, occupational or school functioning. | Yes | |
| Is unemployed or working only part-time due to mental Illness. Not for reasons of physical disability or some other role responsibility, is employed in a sheltered setting or supportive work situation, or has markedly limited work skills. | Yes | |
| Requires help to seek public financial assistance for out-of-hospital maintenance. | No | |

Chicago Client Profile                    Page No. 3 of 5                    ☒  version_v6.x_06/17/2016

MIRZA000003

RECEIVED 03/22/2018 03:11PM
03/22/2018 THU 15:09 FAX 3127464491 Public Health                    ☒006/054

## Chicago Client Profile

3/22/2018 12:59 PM
Susan Pelton

 City of Chicago

### Report Parameters

| ActivityDetailsNumber: | 23012178 |
|---|---|

#### Functional Criteria

| Questions | Answers | Comments |
|---|---|---|
| Does not seek appropriate supportive community services. (e.g. recreational, educational or vocational support services, without assistance) | No | |
| Lacks a supportive social system(s) in the community. (e.g. no intimate or confiding relationship with anyone in their personal life, no close friends or group affiliations, is highly transient.) | No | |
| Requires assistance in basic life and survival skills. (Must be reminded to take medications, must have transportation to mental health clinic, needs assistance in self-care, household management, food preparation, is homeless or at risk of becoming homeless.) | No | |
| Exhibits inappropriate or dangerous social behavior which results in demand for intervention by the mental health and/or judicial/legal system. | No | |
| Functional Criteria Alternate. If the Consumer does not currently meet the functional criteria listed above, the Consumer may still qualify as a result of the following item. | Answer | Client is in crisis right now. She is very depressed and anxious and is unable to move forward in her life without intervention. |
| Is currently receiving treatment, has a history within the past 5 years of functional impairment. The Consumer met TWO of the functional criteria listed above which persisted for at least 2 months and there is documentation supporting the professional judgement that regression in functional impairment would occur without continuing treatment. | Yes | |

#### Justice Involvement

| Questions | Answers | Comments |
|---|---|---|
| Consumer's criminal justice system involvement at the time of case registration | Not Applicable | |
| Number of Station Arrest | 0 | |
| Number of Department of Corrections incarcerations. | 0 | |
| Danger to Self | No | |
| Dangerous Behavior FROM others | No | |
| Dangerous TO others | No | |

#### Preliminary Disposition

| Questions | Answers | Comments |
|---|---|---|
| Client is scheduled for an INTAKE. Please note Appointment Date and Time and Staff name. | Comment | Client is scheduled to do the CMHA on 4/12/18 at 3pm with Dr. Pelton |
| Client provided with following information | Comment | Client was given this information and actually selected the date. |

MIRZA000004

RECEIVED  03/22/2018 03:11PM
03/22/2018 THU 15:09  FAX 3127464491 Public Health                    ☑007/054

## Chicago Client Profile

3/22/2018 12:59 PM
Susan Pelton

 City of Chicago

**Report Parameters**

| ActivityDetailsNumber: | 23012178 |
|---|---|

**Patient**

_signature_                    04/11/2018

**Clinician**

_signature_ PhD                04/13/2018

| Susan | Pelton | PhD, LPHA |
|---|---|---|

**Supervisor**

| Susan | Pelton | PhD, LPHA |
|---|---|---|

MIRZA000005

RECEIVED 03/22/2018 03:11PM
03/22/2018 THU 15:09 FAX 3127464491 Public Health ☒008/054

## Chicago Mental Health Comprehensive Report

3/22/2018 1:03 PM
Susan Pelton

 City of Chicago

### Report Parameters

ActivityDetailsNumber: 23013828

| | |
|---|---|
| Program: | HLTMentalHealth |
| ID: | 2272561 |
| Name: | Amber Mirza |
| DOB: | 8/5/1975 |
| Service Date: | 4/14/2016 |
| Time: | 02:30 PM |
| Duration: | 120.00 Units |
| Modality: | In Person |

### Presenting Problem

Please use the Consumer's or Referring Provider's "own words" to describe problem and chief complaint

### Mode of communication/Language

| Communication | Language |
|---|---|
| | English |

### Allergies

| Allergy | Type | Severity | Reaction | Note |
|---|---|---|---|---|

### Intake

Source of Information?

| Patient | |
|---|---|

What/who brought the patient to treatment?

| Need for psychotropic medication refills|Psychiatric symptoms | |
|---|---|

### Medication History

Please use Medication BY HX section to enter medications listed below, please include all

Prescription medication,Non-Prescription medication, vitamins, or Herbal Supplements.

| Medications | Dosage | Reason for taking medication | Medication Effectiveness | Side Effects | Compliant with medication | Reasons for stopping | Medication source | Start Date | Stop Date | Comment |
|---|---|---|---|---|---|---|---|---|---|---|

MIRZA000006

RECEIVED   03/22/2018 03:11PM
03/22/2018 THU 15:09  FAX 3127464491 Public Health                    ☒009/054

## Chicago Mental Health Comprehensive Report

3/22/2018 1:03 PM
Susan Pelton

 City of Chicago

### Beyond the Boundaries Page

Treatment History Please note chronologically

| *Treatment History Type | *Treatment History Facility | *Treatment History Admission Date | *Treatment History Discharge Date | *Reasib flr Admission or Outpatient Services | *Volunt ary/Inv oluntar y | *Date if Last Psych Appt | Comment |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

### Current Symptoms

**Mood symptoms**

|Sadness|Behavior that is different from usual behavior|Hopelessness| Loss of interest|Feeling empty|Restless or irritable|Not wanting to live| Tired or slowed down|Anxiety|Changes in appetite|Excessive worry| Extreme irritability|Changes in sleep pattern|Spending sprees|Excessive Guilt|Distractibility|Racing thoughts or jumping from one idea to the next| Talking fast|Abuse of sleeping pills

**Anxiety symptoms**

|Muscle tension|Upset stomach|Avoidance of places or situations|Chest pain|Feeling out of control|Bad memories of past events|Excessive sweating|Fear of going crazy|Heart racing|Hypervigilance|Difficulty trusting people|Trouble sleeping|Easily startled|Easily angered

**Psychotic positive symptoms**

|None

**Psychotic negative symptoms**

|None

**Cognitive symptoms**

|Difficulty concentrating|Difficulty processing information

**Other symptoms**

|Mood instability|Instability in interpersonal relationships|Often feels mistreated|Sense of shame stigma or guilt|Intense bouts of anger| Depression|Anxiety

**Eating disorder symptoms**

|None

### Suicidality

**Have you ever thought about suicide or not wanting to live?**

No

**Do you feel suicidal now?**

Not applicable

**Have you ever attempted suicide?**

Not applicable

**How many times have you attempted suicide?**

MIRZA000007

RECEIVED 03/22/2018 03:11PM

03/22/2018 THU 15:09 FAX 3127464491 Public Health                                    ☒010/054

## Chicago Mental Health Comprehensive Report

3/22/2018 1:03 PM
Susan Pelton


City of Chicago

| How did you attempt suicide? | |
|---|---|
| Not applicable | |
| **Were you intoxicated with drugs or alcohol during the attempts? If yes, please explain.** | |
| Not applicable | |
| **If yes to intoxication, please explain** | |
| | |
| **Did you ever have any regrets over the attempt? Please explain?** | |
| Not applicable | |
| **If yes to regrets, please explain** | |
| | |
| **Partner/Spouse/Ex-Spouse In Household?** | |
| Yes | |
| **Partner/Spouse/Ex-Spouse have Substance Use/Abuse?** | |
| No | |
| **Partner/Spouse/Ex-Spouse has Mental Illness?** | |
| No | |
| **Partner/Spouse/Ex-Spouse has Psych Hospitalization?** | |
| Not applicable | |
| **Partner/Spouse/Ex-Spouse have Suicide Attempt?** | |
| No | |
| **Partner/Spouse/Ex-Spouse is Supportive?** | |
| Yes | |
| **Partner/Spouse/Ex-Spouse is Non-Supportive?** | |
| No | |
| **Partner/Spouse/Ex-Spouse has Military Service?** | |
| No | |
| **Partner/Spouse/Ex-Spouse Used to Drink/Use Drugs and Stopped?** | |
| No | |
| **Partner/Spouse/Ex-Spouse has Serious Medical Problems?** | |
| No | |
| **Partner/Spouse/Ex-Spouse has Disability?** | |
| No | |
| **Partner/Spouse/Ex-Spouse has Medications?** | |
| No | |
| **Partner/Spouse/Ex-Spouse has Criminal Activity?** | |
| No | |

MIRZA000008

RECEIVED 03/22/2018 03:11PM
03/22/2018 THU 15:09 FAX 3127464491 Public Health                    ☒011/054

## Chicago Mental Health Comprehensive Report

3/22/2016 1:03 PM
Susan Pelton



| Partner/Spouse/Ex-Spouse has Violence in Family? | |
|---|---|
| No | |
| Partner/Spouse/Ex-Spouse has been Incarcerated? | |
| No | |

| Homicidal? | |
|---|---|
| Do you have any thoughts about harming anyone else right now? | |
| No | |
| What about in the past? Have you ever physically hurt someone intentionally and they needed to or should have gone to the doctor or hospital for their injuries? If yes, please explain. | |
| No | |
| If yes to harming anyone else, please explain | |
| Answer | N/A |

| Mental Status Examination | |
|---|---|
| Appearance | |
| |Appropriately Dressed | |
| Attitude | |
| |Cooperative|Withdrawn | |
| Affect | |
| |Tearful|Depressed|Sad|Appropriate|Anxious | |
| Mood | |
| |Sad|Anxious|Depressed | |
| Perceptual Disturbances | |
| |Not applicable | |
| Speech | |
| |Normal volume|Rapid|Age appropriate | |
| Psychomotor | |
| Assessed - no remarkable findings | |

| Thought Content | |
|---|---|
| Psychosis | |
| No | |
| Suicidal or Homicidal | |
| No | |
| Other Comments | |
| Answer | She experienced a huge trauma and it is affecting her very badly right now. |
| Thought Process | |
| Goal directed | |

MIRZA000009

RECEIVED  03/22/2018  03:11PM

03/22/2018 THU 15:10  FAX 3127464491 Public Health                    @012/054

## Chicago Mental Health Comprehensive Report

3/22/2018 1:03 PM
Susan Pelton

 City of Chicago

| Cognition | |
|---|---|
| Grossly intact | |
| Insight | |
| |Moderate insight into illness | |
| Judgement | |
| Age appropriate | |
| Impulse Control | |
| Adequate | |

| ORIENTATION | |
|---|---|
| Person Orientation | |
| Yes | |
| Place Orientation | |
| Yes | |
| Time Orientation | |
| Yes | |
| Reality Orientation | |
| Yes | |

| CONCENTRATION | |
|---|---|
| Forward Digit Span
Ask the patient to repeat up to 7 random digits forwards.  (Record number of digits recalled correctly.)
If the patient can repeat digits 1,3,5,4 forwards, the Forward Digit Span is "4". | |
| 4 | |
| Backwards Digit Span
Ask the patient to repeat up to 7 random digits backwards.  (Record number of digits recalled correctly.)
If the patient can repeat digits 4,5,3,1 backwards, the Backward Digit Span is "4". | |
| 4 | |
| Subtraction
Ask the patient to subtract "7" from 100 and continue for each remainder.
If unable to subtract 7, ask for subtraction of "3" from 100 and continue for each remainder
E.g.: 100-93-86-79-72-65... OR 100-97-94-91-88-85-82-79 | |
| 82 | |
| Multiplication
Ask the patient to multiply 8 x 7 and record as correct (56) or incorrect. | |
| Correct | |
| Addition
Ask patient to add 8 + 7 and record as correct (15) or incorrect. | |
| correct | |

| FUND OF KNOWLEDGE | |
|---|---|
| Ask patient to name 5 currently famous or important person such as musicians, athletes, politicians, etc. | |
| Answer | Obama, M.Obama, Trump, Michael Jackson, Richard Greer |

MIRZA000010

RECEIVED 03/22/2018 03:11PM

03/22/2018 THU 15:10 FAX 3127464491 Public Health                    ☒013/054

## Chicago Mental Health Comprehensive Report

3/22/2018 1:03 PM
Susan Pelton


City of Chicago

| Ask patient to report the LATEST news from TV, radio, or newspapers an indicate status of response. | |
|---|---|
| Appropriate | |
| Ask patient to name 5 LARGE American Cities and list answers | |
| Answer | NY CHI Houston Wash DC Atlanta |

| Memory | |
|---|---|
| Ask Patient their Date of Birth and record | |
| 8/5/1975 | |
| Ask patient how they arrived at appointment and their route. Evaluate their reply | |
| Logical | |
| Ask the patient to repeat "Brown Dog, Blue Chair, White House". Tell the patient you will ask them to repeat these same items after 5 minutes. | |
| \|Brown\|Dog\|Blue\|Chair\|White\|House | |
| Repeat colored lists after five minutes. | |
| \|Brown\|Dog\|Blue\|Chair\|White\|House | |

| Abstraction | |
|---|---|
| Ask patient to interpret "People who live in glass houses should not throw stones." | |
| Appropriate | |
| Ask patient to interpret "The grass is always greener on the other side of the fence." | |
| Appropriate | |
| Ask patient what they would do if the found a stamped, addressed envelope lying on the ground. | |
| Put it in a mailbox | |
| Ask patient what they would do if they were in a theater and smelled smoke. | |
| Find the source of the smoke | |
| If no substance use / abuse Hx, please check appropriate box. | |
| No Significant History Found | |

| Substance Use/Abuse History | | | | | | | |
|---|---|---|---|---|---|---|---|
| | AdminRoute | Age1stUse | Amount | DrugName | LastUseOccurrence | LifetimeDuration | TypeofDrug |
| Drug1 | | | | | | | |
| Drug2 | | | | | | | |
| Drug3 | | | | | | | |
| Drug4 | | | | | | | |
| Drug5 | | | | | | | |
| Drug6 | | | | | | | |
| Drug7 | | | | | | | |
| Drug8 | | | | | | | |

MIRZA000011

03/22/2018 THU 15:10  FAX 3127464491 Public Health      RECEIVED  03/22/2018 03:11PM      ⌀014/054

Chicago Mental Health Comprehensive Report
3/22/2018 1:03 PM
Susan Pelton


City of Chicago

| UseFrequency |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

MIRZA000012

RECEIVED 03/22/2018 03:11PM

03/22/2018 THU 15:10 FAX 3127464491 Public Health ☑015/054

## Chicago Mental Health Comprehensive Report

3/22/2018 1:03 PM
Susen Pelton

 City of Chicago

### Alcohol/Abuse Assessment

| Have you thought you should reduce your alcohol intake? | |
|---|---|
| No | |
| Are you annoyed by other's comments about your drinking | |
| Not applicable | |
| Have you felt ashamed at your drinking? | |
| Not applicable | |
| Have you drank alcohol upon waking to relieve a hangover? | |
| Not applicable | |
| Is the scoring of the history questions greater than 1? | |
| Score <2 | |
| Is there compelling evidence that the person has a history of substance-related problems or issues? | |
| No | |
| Do you now or have you ever attended self-help (e.g. 12 step, etc) meetings related to drug or alcohol addition? | |
| Not applicable | |
| Are you now or have you ever received any additional treatment including detoxification? | |
| Not applicable | |
| Additional Comments | |
| Comments | Does not drink |

### Current Psychosocial Context

| Current Living Situation | |
|---|---|
| Living with family | |
| Relationship Status | |
| Married | |
| Relationship Type | |
| Spouse | |
| Name | |
| Osman | |
| Age | |
| 40 | |
| Occupation | |
| Sales person | |
| Frequency of Contact | |
| Daily | |
| Client's feelings about this person/ relationship/ impact of this person/ relationship on client | |
| Answer | I love him |

MIRZA000013

## Chicago Mental Health Comprehensive Report

3/22/2018 1:03 PM
Susan Pelton

 City of Chicago

| Client's concerns about children (i.e. worried about custody, school, high risk behavior, exposure to violence, etc.) | |
|---|---|
| Answer | No |

| *Traumatic Experiences* | |
|---|---|
| Current and past exposure to emotional traumatic experiences | |
| Current | Work Experience |
| Current and past exposure to sexual traumatic experiences | |
| None | |
| Current and past exposure to physical traumatic experiences | |
| None | |
| Other (e.g. flood, tornado, hurricane, accidents, displaced from home, forced immigration, exposure to war/torture, violence, seclusion, restraints, etc.) Please describe | |
| Answer | None reported |
| If Client reports current physical, emotional or sexual abuse, does the client feel that he/she is in immediate danger from the perpetrator? | |
| No | |

| *Children* | | | | |
|---|---|---|---|---|
| | SchoolGrade | Work | ChildAge | ChildType |
| Child1 | | | 19 | own |
| Child2 | | | 3.5 | own |
| Child3 | | | | |
| Child4 | | | | |
| Child5 | | | | |
| Child6 | | | | |
| Child7 | | | | |
| Child8 | | | | |

| *Family History* | |
|---|---|
| Client's characterization of family or origin/ childhood experiences (narrative format of economic, housing, losses, separations, etc.) | |
| Answer | I was raised by both parents - the old school method - I was the curious one - I have 1 younger sister. Pretty good. Growing up was fun - I was very young when I got married - when I was 15yo - My mother arranged my marriage. |
| Primary Caregiver check all that apply | |
| Mother | |
| Relationship(s) of primary adult(s) who raised client | |
| Answer | Very friendly - we are like friends |
| Supportive | |
| Yes | |

MIRZA000014

RECEIVED  03/22/2018 03:11PM

03/22/2018 THU 15:10  FAX 3127464491 Public Health                     ☒017/054

## Chicago Mental Health Comprehensive Report

3/22/2018 1:03 PM
Susan Pelton

 City of Chicago

| | |
|---|---|
| Yes | |
| **Non-Supportive** | |
| No | |
| No | |
| **Substance Use/Abuse** | |
| No | |
| No | |
| **Mental Illness** | |
| No | |
| No | |
| **Psych Hospitalization** | |
| Not applicable | |
| **Suicide attempt(s)** | |
| No | |
| **Completed suicide** | |
| Not applicable | |
| **Experienced Domestic Violence** | |
| No | |
| **Was/is violent at home** | |
| No | |
| **Have you or your family members served in the Armed Forces?** | |
| No | |
| **Criminal Activity/Incarceration** | |
| No | |
| **Used to drink/used drugs & stopped** | |
| No | |
| **Serious medical problems.** | |
| Yes | HI BP |
| **Disability** | |
| No | |
| **Medications** | |
| Yes | |
| **Experienced Community Violence** | |
| No | |
| **Was/is violent in the community** | |
| No | |

MIRZA000015

## Chicago Mental Health Comprehensive Report

3/22/2018 1:03 PM
Susan Pelton

 City of Chicago

| Client's feelings about this person(s)/ relationship(s). Impact on this person(s)/ relationship(s) on client | |
|---|---|
| Answer | My mother even though she married very young - but she accepted my questioning. |
| Other important adults when growing up | |
| Answer | None |
| Experiences of siblings or other children in household | |
| Not applicable | |
| Other things that may have affected client | |
| No | |
| Client's feelings about siblings or other children/ impact of these relationships on client | |
| Answer | We get along really well |
| Guardian Telephone Number | |
| 770-401-6404 | |

| Medical History | |
|---|---|
| Current Treatment? | |
| Yes | |
| Date of last exam | |
| 10/20/14 | |
| Physician Name | |
| Answer | Dr. Plavidal - Houston |
| Physician Telephone Number | |
| Don't know | |
| Health Status (Self Report) | |
| Good | |
| Any Known Physical Symptoms or Complaints? | |
| Answer | None |

| Hospitalization History | | | | |
|---|---|---|---|---|
| Hx | Who | From Date | To Date | Note |

| Military History | |
|---|---|
| Traumatic exposure during military days? | |
| Non-Veteran | |
| If yes to traumatic exposure, please explain: | |
| | |

| Criminal/ Legal/ Occupational/ Educational History | |
|---|---|
| Ever been arrested? | |
| No | |

MIRZA000016

RECEIVED 03/22/2018 03:11PM
03/22/2018 THU 15:10 FAX 3127464491 Public Health ☒019/054

## Chicago Mental Health Comprehensive Report

3/22/2018 1:03 PM
Susan Pelton

 City of Chicago

| How many times? | |
|---|---|
| **Last time arrested** | |
| **Reason for arrest** | |
| **Years of incarceration** | |
| **Probation** | |
| **Reason(s) for Probation** | |
| **Parole** | |
| **Reason(s) for Parole** | |
| **Court Supervision** | |
| No | |
| **Reason(s) for Court Supervision** | |
| **Present Legal Status** | |
| Competent | |
| **Guardian** | |
| Answer | Self |
| **Other Legal Issues**<br>check all that apply | |
| |None | |
| **How Legal Issue reported**<br>check all that apply | |
| Self report | |

| Educational History | | |
|---|---|---|
| **Years of school (K-12) completed** | | |
| Graduated | | |
| **Years of college completed, if applicable** | | |
| Graduated | | |
| **College Graduate / Specialized Training** | | |
| Answer | | BS in Information Technology |

MIRZA000017

RECEIVED  03/22/2018 03:11PM
03/22/2018 THU 15:10  FAX 3127464491 Public Health                    ☒020/054

## Chicago Mental Health Comprehensive Report

3/22/2018 1:03 PM
Susan Pelton

 City of Chicago

| Graduate/ Post-Graduate/ Professional Training | |
|---|---|
| Answer | None |
| **School problems that may still have an impact on client** | |
| Answer | None |
| **School Achievements (Academic, Sports, Artistic, Community, Other)** | |
| Answer | Got a scholarship for College |

### Employment History

| Current Employer/ Source of Income | |
|---|---|
| Answer | Just unemployed |
| **Unemployment Date** | |
| 3/25/18 | |
| **Unemployment Reason(s)** | |
| Answer | Religious and Race bias |
| **Work Problems** | |
| Answer | None |
| **Other Interests, Hobbies, Activities** | |
| Answer | Cooking, Music, gardening |

### Strengths

| Client's report of his/her current,strengths,interests,coping strategies and accomplishment | |
|---|---|
| **Client report of his or her current strengths, interests, coping strategies and accomplishments:** | |
| Answer | Honest, loving and caring, affectionate, good parent |
| **Insight and Perspective:** Please include resources and sources of support, relationships with and concern for children, ability to care for children, openness to seeking help. Check all that apply: | |
| \|Ability to take perspective & see alternative viewpoints\|Awareness of his/her own psychological needs\|Self awareness\|Judgement: able to foresee consequences of actions\|Insight: able to be introspective\|Sense of humor | |
| **Interpersonal Strengths:** Check all that apply | |
| \|Ability to set appropriate boundaries in relationship with others\|Ability to protect self & children\|Ability to have empathy for self and others\|Able to care for others\|Ability to care for children reliable parenting\|Care\|Ability to establish mature relationships with others | |
| **Cognitive and Executive Strengths:** Check all that apply | |
| \|Takes initiative\|Talents\|Ability to follow through on commitments\|Skills\|Intelligence\|Consistent problem solving & decision making\|Education | |
| **Self-Care Strengths:** Check all that apply | |
| \|Ability to live independently\|Manage medication\|Ability to work\|Openness to seeking help\|Motivation for recovery\|Ability to manage finances\|Able to manage feelings\|Ability to survive despite adversity\|Ability to engage in treatment | |

MIRZA000018

RECEIVED 03/22/2018 03:11PM
03/22/2018 THU 15:11 FAX 3127464491 Public Health ☒021/054

## Chicago Mental Health Comprehensive Report

3/22/2018 1:03 PM
Susan Pelton

# City of Chicago

| Clients Needs: | |
|---|---|
| | |

| Clients Preferences: | |
|---|---|
| | |

| Resources and Support Network | |
|---|---|
| |Supportive family members|Sense of purpose and meaning | |

**High Risk Indicators**

List high risk indicators. Check only if it applies as high risk.

|No Income

**Diagnosis**

| AXIS I Diagnosis | |
|---|---|
| AXIS II Diagnosis | |
| AXIS III Diagnosis | |
| ICD10 Diagnosis | |

Please summarize relationship between current symptom/disorders/high risk indicators, precipitants, abilities and strengths.

MIRZA000019

03/22/2018 THU 15:11 FAX 3127464491 Public Health    RECEIVED 03/22/2018 03:11PM    ☒022/054

## Chicago Mental Health Comprehensive Report

3/22/2018 1:03 PM
Susan Pelton

 City of Chicago

| Click here for comment | |
|---|---|
| | **Presenting Problem:** |
| | Amber Mirza    DOB: 6/5/1975 |
| | I was just fired a couple of weeks ago – I had only been on the job since March 1st, and they terminated me March 25th. I can't sleep, I am crying all the time, I can't focus, I am snapping at my children – I don't want to do that. I just feel lost. |
| | **Mode of Communication:** This interview was done in spoken English. |
| | **Allergies:** She said that she did not have any allergies. |
| | **Psychiatric Treatment History:** None. |
| | **Current Psychotropic Medication:** None |
| | **Summary and Case Formulation:** |
| | This is the initial CMHA for this 40 yo female. She was recently terminated from a job that she had just gotten. She had been working in a fortune 500 company for the past 8 years, but the job was taking more and more of her time and it became more extensive in nature, and when a headhunter approached her about another company that would allow her to spend more time with her twin 3yos, she jumped on it. She was interviewed on the phone and the person was very excited about her history. She met someone in HR for a very very brief meeting and as she was walking out of the building, she was called by the headhunter telling her she got the job. |
| | When she started at the job, the HR people she said "Were really stunned that I was middle eastern, and they asked if I was Muslim, where my parents were from and if I drank." They also asked her for her passport, which she provided for them and they noted that she travels in both places, but felt their non-verbal communication was very negative. They gave her assignments that she either finished early or on time and she was praised for her work. They asked her to help someone who was sick finish her assignment – which she did, and was praised again for her work. There were times that her supervisor OK-ed that problems submitted had been fixed when the client say that they were not fixed. The client re-listed the problems and then fixed it. She was told she was going to be on a conference call on Friday, the 25th. Some people who were the head of HR were also on the call. Her supervisor told her quickly that as of that day, she was terminated, and when she asked why – the woman told her to return her equipment and hung up. |
| | The client had never experience that level of hate from a group of people before in her life, and this turned her world upside down. She has not been able to sleep, has many symptoms of depression and anxiety, feels that she is not as good a mother to her babies as she was before, she is starting to argue with her husband. She does not have any SI/HI or psychotic features. Just trauma symptoms from this hate crime. I diagnosis her as adjustment disorder with depressed and anxiety because it has been less than 6 months since this traumatic event has occurred. If it extends longer, the diagnosis will be changed to PTSD. |
| | DSM5 F-43.23 – Adjustment disorder with mixed anxiety and depressed mood |

MIRZA000020

RECEIVED 03/22/2018 03:11PM
03/22/2018 THU 15:11 FAX 3127464491 Public Health                    @023/054

**Chicago Mental Health Comprehensive Report**

3/22/2016 1:03 PM
Susan Pelton

 City of Chicago

| Problem List (PlaceHolder for POC) | |
|---|---|
| Answer | Deal with sleep, depression and anxiety issues.<br>Deal with trauma issues<br>Deal with depression and anxiety issues<br>Support trying to get another job |
| **Recent Stressors Summary (AXIS IV) Check all that client feels are problematic.** | |
| |Loss of job|Victim of crime|Financial problems/poverty | |
| **Current GAF Score (AXIS V)** | |
| GAF Score | 60 |
| **Highest Level Past Year** | |
| 89 | |
| **Additional Comments** | |
| Comments | Client is a victim of a hate crime by her employer.<br>She was really traumatized by this and needs to begin to deal with the trauma associate with this crime. |
| **Treatment Recommendations** | |
| |Staffing (Physician, Therapist, Center Director & Supervisor)|Psychiatric Evaluation|Individual Psychotherapy/Counseling|Case Management| Individual Community Support | |
| **Summary and Recommendations** | |
| Summary | Client is an intelligent, kind woman who was a victim of a religious and racial hate crime by her last employer. She had worked for 16 years before moving to this new company - wanting to spend more time with her 3yos. Within 25 days of working in this new job, without warning, giving her only praise on her work during that time, client was terminated on a conference call with no reason given to her. She was very traumatized by this and went into a depressed/anxious state that she does not know how to deal with. She will see the MD and myself for trauma work. |

| Case Assignment | |
|---|---|
| Case Assigned to (Clinician) | |
| Dr. Pelton | |
| Case Assigned on | |
| 4/14/2016 | |
| Case assigned at (time): | |
| 4pm | |
| Treatment Plan Due | |
| 30 days hence | |

MIRZA000021

RECEIVED 03/22/2018 03:11PM
03/22/2018 THU 15:11 FAX 3127464491 Public Health ☑024/054

## Chicago Mental Health Comprehensive Report

3/22/2018 1:03 PM
Susan Pelton

# City of Chicago

**Patient**

07/13/2016

**Clinician**

04/14/2016

| Susan | Pelton | PhD, LPHA |
|---|---|---|

**Supervisor**

| Susan | Pelton | PhD, LPHA |
|---|---|---|

MIRZA000022

03/22/2018 THU 15:11  FAX 3127464491 Public Health     RECEIVED  03/22/2018 03:11PM          ☒025/054

## Chicago Client Profile

3/22/2018 1:00 PM
Susan Pelton

 City of Chicago

### Report Parameters

| ActivityDetailsNumber: | 23014617 |
|---|---|

## CDPH

| Program: | HLTMentalHealth |
|---|---|
| ID: | 2272661 |
| Name: | Amber Mirza |
| DOB: | 6/5/1975 |
| Service Date: | 4/14/2016 |
| Time: | 02:30 PM |
| Duration: | 120.00      Units |
| Modality: | In Person |
| DHS Code: | 0Q |

### Diagnosis

**AXIS) Diagnosis**

**AXISII Diagnosis**

**AXIS III Diagnosis**

**ICD10 Diagnosis**

| F31.81 (ICD10) | Bipolar II disorder | Primary |
|---|---|---|
| F43.11 (ICD10) | Post-traumatic stress disorder, acute | Unknown |
| Z59.6 (ICD10) | Low income | Unknown |
| Z63.8 (ICD10) | Other specified problems related to primary support group | Unknown |

**QuestionCode: Mental_Health_DAP_Progress_Note**

**Presenting Problem**

| Questions | Answers | Comments |
|---|---|---|
| Please use the Consumer's or Referring Provider "own words" to describe problem and chief complaint. | Description of Problem | I just got fired from this company and I can't seem to get over it.<br>DSM5<br>F43.23 – Adjustment disorder with mixed anxiety and depressed mood |

**Data**

| Questions | Answers | Comments |
|---|---|---|
| Appearance | \|Appropriately dressed | |
| Mood Symptoms | \|Depressed\|Restless\|Anxious\|Sad | |
| Anxiety Symptoms | \|Hypervigilant\|Easily startled\|Physical symptoms | |
| Psychotic Symptoms | \|None | |
| Psychomotor Symptoms | \|None | |

Chicago Client Profile                          Page No. 1 of 4                          version_v5.x_05/17/2016

MIRZA000023

RECEIVED  03/22/2018 03:11PM
03/22/2018 THU 15:11  FAX 3127464491 Public Health                    ☑026/054

## Chicago Client Profile

3/22/2018 1:00 PM
Susan Pelton

 City of Chicago

**Report Parameters**

| ActivityDetailsNumber: | 23014617 |
| --- | --- |

| Questions | Answers | Comments |
| --- | --- | --- |
| Speech Symptoms | None | |
| Suicide Symptoms | None | |
| Homicidal Symptoms | None | |
| Additional Observations | Observations | She is just very overwhelmed buy the trauma that she experienced. |

MIRZA000024

RECEIVED   03/22/2018 03:11PM
03/22/2018 THU 15:11  FAX 3127464491 Public Health                    ⬚027/054

## Chicago Client Profile

3/22/2018 1:00 PM
Susan Pelton

 City of Chicago

**Report Parameters**

| ActivityDetailsNumber: | 23014517 |
|---|---|

**Assessment**

| Questions | Answers | Comments |
|---|---|---|
| | | This is the initial CMHA for this 40 yo female. She was recently terminated from a job that she had just gotten. She had been working in a fortune 500 company for the past 8 years, but the job was taking more and more of her time and it become more extensive in nature, and when a headhunter approached her about another company that would allow her to spend more time with her twin 3yos, she jumped on it. She was interviewed on the phone and the person was very excited about her history. She met someone in HR for a very very brief meeting and as she was walking out of the building, she was called by the headhunter telling her she got the job. |
| | | When she started at the job, the HR people she said "Were really stunned that I was middle eastern, and they asked if I was Muslim, where my parents were from and if I drank." They also asked her for her passport, which she provided for them and they noted that she travels to Pakistan and Saudi Arabia. She stated that she has family in both places, but felt their non-verbal communication was very negative. They gave her assignments that she either finished early or on time and she was praised for her work. They asked her to help someone who was sick finish her assignment – which she did, and was praised again for her work. There were times that her supervisor OK-ed that problems submitted had been fixed when the client say that they were not fixed. The client re-listed the problems and then fixed it. She was told she was going to be on a conference call on Friday, the 25th. Some people who were the head of HR were also on the call. Her supervisor told her quickly that as of that day, she was terminated, and when she asked why – the woman told her to return her equipment and hung up. |
| 1. Please describe your assessment of the reported symptoms and your observations: | Assessment_1 | The client had never experience that level of hate from a group of people before in her life, and this turned her world upside down. She has not been able to sleep, has many symptoms of depression and anxiety, feels that she is not as good a mother to her babies as she was before, she is starting to argue with her husband. She does not have any SI/HI or psychotic features. Just trauma symptoms from this hate crime. I diagnosis her as adjustment disorder with depressed and anxiety because it has been less than 6 months since this traumatic event has occurred. If it extends longer, the diagnosis will be changed to PTSD. |

MIRZA000025

03/22/2018 THU 15:11 FAX 3127464491 Public Health     RECEIVED   03/22/2018 03:11PM          ☒028/054

## Chicago Client Profile

3/22/2018 1:00 PM
Susan Pelton

 City of Chicago

**Report Parameters**

| ActivityDetailsNumber: | 23014817 |
|---|---|

**Treatment and Plan #1**

| Questions | Answers | Comments |
|---|---|---|
| Treatment Recommendations #1 | |Psychotherapy|Case Management | |
| Plan for next activities #1 | |Continue psychothearpy (Individual)|Continue Case Management|Refer to psychiatrist | |
| Patients ability to adhere to Treatment Recommendation and Plan #1 | Good | |
| Compliance with scheduled appointments #1 | Yes | |
| Compliance with treatment plan #1 | Not applicable | |
| Return to clinic #1 | 1 week | |
| Additional Comments for Next Appointment | Click to Describe | ITP needs to be done |

**Patient**

MIRZA000026

Case: 1:17-cv-04569 Document #: 56-2 Filed: 07/02/18 Page 27 of 54 PageID #:220

03/22/2018 THU 15:12 FAX 3127464491 Public Health     RECEIVED   03/22/2018 03:11PM                      ☒029/054

## Chicago Client Profile

3/22/2018 12:58 PM
Susan Pelton

 City of Chicago

**Report Parameters**

| ActivityDetailsNumber: | 23013978 |
|---|---|

## CDPH

| Program: | HLTMentalHealth |
|---|---|
| ID: | 2272501 |
| Name: | Amber Mirza |
| DOB: | 8/5/1975 |
| Service Date: | 4/14/2016 |
| Time: | 10:55 AM |
| Duration: | Units |
| Modality: | In Person |
| DHS Code: | H0031 |

### Diagnosis

| AXIS I Diagnosis | | |
|---|---|---|
| AXIS I Diagnosis | | |
| AXIS II Diagnosis | | |
| ICD10 Diagnosis | | |
| F31.81 (ICD10) | Bipolar II disorder | Primary |
| F43.11 (ICD10) | Post-traumatic stress disorder, acute | Unknown |
| Z59.6 (ICD10) | Low income | Unknown |
| Z63.8 (ICD10) | Other specified problems related to primary support group | Unknown |

| QuestionCode: Mental_Health_Psychiatric_Progress_Note | | |
|---|---|---|
| Visit Type | | |
| Questions | Answers | Comments |
| Visit Type | Emergency Medication Appointment | |
| Referral Info | | |
| Questions | Answers | Comments |
| Person providing Information | self | |
| Referred by | Outpatient Psychiatric Provider | |

Chicago Client Profile                          Page No. 1 of 4                      version_v5.x_05/17/2018

MIRZA000027

03/22/2018 THU 15:12  FAX 3127464491 Public Health          RECEIVED  03/22/2018 03:11PM                    ☑030/054

**Chicago Client Profile**

3/22/2018 12:58 PM
Susan Pelton

 City of Chicago

**Report Parameters**

| ActivityDetailsNumber: | 23013976 |
|---|---|

**Patient Report**

| Questions | Answers | Comments |
|---|---|---|
| Patient Report | Report | I cannot sleep.<br>I think and relive the scene over and over again.<br>I have always worked for the fortune 500.<br>I took this job with this company and after a few weeks they let me go, when they found out that I was a muslin.<br>I cry every day . |

**Current Symptoms**

| Questions | Answers | Comments |
|---|---|---|
| Mood Symptoms | |Sadness|Anxiety | |
| Anxiety Symptoms | |Exaggerated fears|Upset stomach| Exessive sweating|Heart racing | |
| Psychotic positive symptoms | |Patient denies | |
| Psychotic negative symptoms | |Patient denies | |
| Cognitive symptoms | |Patient denies | |
| Other symptoms | |Intense bouts of anger|Depression| Anxiety | |
| Eating Disorder Symptoms | |Patient Denies | |
| Have you ever thought about suicide or not wanting to live? | No | |
| Do you feel suicidal now?<br>If Yes, then please refer to the Suicide / Homicide Addendum form. If the patient has answered Yes to the #1 and is not imminently suicidal, then please continue. | No | |
| Have you ever attempted suicide? | No | |
| Do you have any thoughts about harming anyone else right now? | No | |
| What about in the past? Have you ever physically hurt someone intentionally and they needed to or should have gone to the doctor or hospital for their injuries? If yes, please explain. | No | |

**Mental Status Examination**

| Questions | Answers | Comments |
|---|---|---|
| Speech | |Normal volume|Rapid|Pressured | |
| Psychomotor | |Agitated | |
| Psychosis | No | |
| Suicidal or Homicidal | No | |
| Thought Process | Over inclusive | |
| Cognition | Grossly intact | |
| Insight | |Moderate insight into illness | |
| Judgement | Age appropriate | |
| Impulse Control | Adequate | |

**Treatment Recommendations and Plan**

| Questions | Answers | Comments |
|---|---|---|
| Treatment Recommendations | Medication education | |

MIRZA000028

## Chicago Client Profile
3/22/2018 12:58 PM
Susan Pelton

 City of Chicago

**Report Parameters**

| ActivityDetailsNumber: | 23013978 |
|---|---|

**Treatment Recommendations and Plan**

| Questions | Answers | Comments |
|---|---|---|
| Plan for next activities | [Continue individual psychotherapy] Individual Counseling continued | |
| Patient's ability to adhere to the Treatment Recommendation and Plan | Good | |
| Compliance with Scheduled Appointments | [Not applicable | |
| Compliance with treatment plan | Not applicable | |
| Return to Clinic | 1 week | |

**Problem Diagnosis**

| Questions | Answers | Comments |
|---|---|---|
| Axis IV Recent Stressors | Loss of job | |
| AXIS V GAF SCORE | 45 | |

**Psychiatric Assessment**

| Questions | Answers | Comments |
|---|---|---|
| Attitude | [Cooperative]Pleasant | |
| Affect | [Angry]Dysthymic]Irritable[Depressed] Sad]Anxious | |
| Psychiatric Assessment | Assessment | 40 yr. old female complains of being depressed, angry and anxious since she was let go from her job 3weeks ago. She is mildly agitated , with fast and pressured speech. Cries profusely through out the session. Imp. major depression . Disp. celexa 20mg qd, trazodone 50 mg hs and Ativan 0.5 mg bid prn  for anxiety. |
| Current Status | Current Status | |

**Data**

| Questions | Answers | Comments |
|---|---|---|
| Appearance | [Appropriately dressed | |
| Mood Symptoms | [Depressed]Anxious]Restless | |
| Anxiety Symptoms | [Physical symptoms]Hypervigilant | |

**Mental Health Education**

| Questions | Answers | Comments |
|---|---|---|
| Who has Received the Psycho educational Material | Patient | |
| What Psycho education material has the person received 1 | [Direction on how to take medication] Side-effects of prescribed psychotropic medications | |

MIRZA000029

RECEIVED 03/22/2018 03:11PM
03/22/2018 THU 15:12 FAX 3127464491 Public Health                    ☒032/054

## Chicago Client Profile

3/22/2018 12:58 PM
Susan Pellon

 City of Chicago

**Report Parameters**

| ActivityDetailsNumber: | 23013978 |
|---|---|

**Patient**

MIRZA000030

## Chicago Client Profile

3/22/2018 12:55 PM
Susan Pelton

 City of Chicago

### Report Parameters

| ActivityDetailsNumber: | 23023971 |
|---|---|

### CDPH

| Program: | HLTMentalHealth |
|---|---|
| ID: | 2272581 |
| Name: | Amber Mirza |
| DOB: | 8/5/1975 |
| Service Date: | 6/4/2016 |
| Time: | 11:25 AM |
| Duration: | Units |
| Modality: | In Person |
| DHS Code: | H0031 |

| Diagnosis | | |
|---|---|---|
| **AXIS I Diagnosis** | | |
| **AXIS I D Diagnosis** | | |
| **AXIS II Diagnosis** | | |
| **ICD10 Diagnosis** | | |
| F31.81 (ICD10) | Bipolar II disorder | Primary |
| F43.11 (ICD10) | Post-traumatic stress disorder, acute | Unknown |
| Z59.6 (ICD10) | Low income | Unknown |
| Z63.8 (ICD10) | Other specified problems related to primary support group | Unknown |

| QuestionCode: Mental_Health_Psychiatric_Progress_Note | | |
|---|---|---|
| **Visit Type** | | |
| Questions | Answers | Comments |
| Visit Type | Medical Management follow up | |
| **Referral Info** | | |
| Questions | Answers | Comments |
| Person providing information | self | |
| Referred by | Self | |

MIRZA000031

RECEIVED  03/22/2018 03:11PM

03/22/2018 THU 15:12  FAX 3127464491 Public Health                                    ☒034/054

## Chicago Client Profile

3/22/2018 12:55 PM
Susan Pelton

 City of Chicago

### Report Parameters

| ActivityDetailsNumber: | 23023971 |
|---|---|

**Patient Report**

| Questions | Answers | Comments |
|---|---|---|
| Patient Report | Report | My insurance does not cover the topomax. I don't like the way the Seroquel makes me feel. I cannot sleep when I take 1/2 and the whole one makes me drowsy. I cannot think. My friend suggested that I take Adderall. |

**Current Symptoms**

| Questions | Answers | Comments |
|---|---|---|
| Mood Symptoms | |Sadness|Racing thoughts or jumping from one idea to the next | |
| Anxiety Symptom | |Easily angered | |
| Psychotic positive symptoms | |Patient denies | |
| Psychotic negative symptoms | |Lack of pleasure|Ability to sustain activity diminished | |
| Cognitive symptoms | |Difficulty with attention|Difficulty concentrating | |
| Other symptoms | |Intense bouts of anger|Depression|Anxiety | |
| Eating Disorder Symptoms | |Out of control eating | |
| Have you ever thought about suicide or not wanting to live? | No | |
| Do you feel suicidal now? If Yes, then please refer to the Suicide / Homicide Addendum form. If the patient has answered Yes to the #1 and is not imminently suicidal, then please continue. | No | |
| Have you ever attempted suicide? | No | |
| Do you have any thoughts about harming anyone else right now? | No | |
| What about in the past? Have you ever physically hurt someone intentionally and they needed to or should have gone to the doctor or hospital for their injuries? If yes, please explain. | No | |

**Mental Status Examination**

| Questions | Answers | Comments |
|---|---|---|
| Speech | |Normal volume|Pressured | |
| Psychomotor | Assessed - no remarkable findings | |
| Psychosis | No | |
| Suicidal or Homicidal | No | |
| Thought Process | Circumstantial | |
| Cognition | Grossly intact | |
| Insight | |Poor insight into illness | |
| Judgement | Age appropriate | |
| Impulse Control | Adequate | |

MIRZA000032

RECEIVED 03/22/2018 03:11PM

03/22/2018 THU 15:13 FAX 3127464491 Public Health                    @035/054

## Chicago Client Profile

3/22/2018 12:55 PM
Susan Pelton



### Report Parameters

| ActivityDetailsNumber: | 23023971 |
|---|---|

**Treatment Recommendations and Plan**

| Questions | Answers | Comments |
|---|---|---|
| Treatment Recommendations | [Medication education\|Medication change | |
| Plan for next activities | [Individual Counseling continued\|Continue case management | |
| Patient's ability to adhere to the Treatment Recommendation and Plan | Good | |
| Compliance with treatment plan | Yes | |
| Return to Clinic | 1 week | |

**Problem Diagnosis**

| Questions | Answers | Comments |
|---|---|---|
| Axis IV Recent Stressors | Loss of job | |
| AXIS V GAF SCORE | 45 | |

**Psychiatric Assessment**

| Questions | Answers | Comments |
|---|---|---|
| Attitude | [Cooperative\|Pleasant | |
| Affect | [Sad\|Anxious | |
| Psychiatric Assessment | Assessment | She does not like the side effects of the Seroquel.<br>Her affect is improved and she is much calmer.<br>Disp. dc Seroquel.<br>Start zyprexa 5 mg qd, topamax 100mg bid. and continue prn Ativan.<br>Return 1 week. |
| Current Status | Improved | |

**Data**

| Questions | Answers | Comments |
|---|---|---|
| Appearance | [Appropriately dressed | |
| Mood Symptoms | [Within normal limits | |
| Anxiety Symptoms | [None | |

**Mental Health Education**

| Questions | Answers | Comments |
|---|---|---|
| Who has Received the Psycho educational Material | Patient | |
| What Psycho education material has the person received 1 | Direction on how to take medication | |

MIRZA000033

03/22/2018 THU 15:13  FAX 3127464491 Public Health     RECEIVED  03/22/2018 03:11PM                    ☑036/054

**Chicago Client Profile**

3/22/2018 12:55 PM
Susan Pelton



**Report Parameters**

| ActivityDetailsNumber: | 23023971 |
|---|---|

Patient

MIRZA000034

RECEIVED 03/22/2018 03:11PM
03/22/2018 THU 15:13 FAX 3127464491 Public Health ☒037/054

## Chicago Client Profile
3/22/2018 12:53 PM
Susan Pelton

 City of Chicago

### Report Parameters

| ActivityDetailsNumber: | 23024237 |
|---|---|

## CDPH

| Program: | HLTMentalHealth |
|---|---|
| ID: | 2272561 |
| Name: | Amber Mirza |
| DOB: | 8/8/1975 |
| Service Date: | 5/4/2016 |
| Time: | 09:30 AM |
| Duration: | 90.00    Units |
| Modality: | In Person |
| DHS Code: | 21 |

### Diagnosis

AXIS I Diagnosis
AXIS II Diagnosis
AXIS III Diagnosis
ICD10 Diagnosis

| F31.81 (ICD10) | Bipolar II disorder | Primary |
|---|---|---|
| F43.11 (ICD10) | Post-traumatic stress disorder, acute | Unknown |
| Z59.6 (ICD10) | Low income | Unknown |
| Z63.8 (ICD10) | Other specified problems related to primary support group | Unknown |

QuestionCode: Mental_Health_DAP_Progress_Note
Presenting Problem

| Questions | Answers | Comments |
|---|---|---|
| Please use the Consumer's or Referring Provider "own words" to describe problem and chief complaint. | Description of Problem | She changed my medication but I don't know if this will help me sleep.<br>DSM5<br>F43.23 – Adjustment disorder with mixed anxiety and depressed mood |

Data

| Questions | Answers | Comments |
|---|---|---|
| Appearance | Appropriately dressed | |
| Mood Symptoms | Depressed\|Restless\|Anxious | |
| Anxiety Symptoms | Hypervigilant\|Avoidant\|Easily startled\|Physical symptoms\|Nightmares | |
| Psychotic Symptoms | None | |

Chicago Client Profile          Page No. 1 of 4          version_v5.x_05/17/2016

MIRZA000035

RECEIVED 03/22/2018 03:11PM

03/22/2018 THU 15:13 FAX 3127464491 Public Health                    ☒038/054

## Chicago Client Profile

3/22/2018 12:53 PM
Susan Pelton

 City of Chicago

### Report Parameters

| ActivityDetailsNumber: | 23024237 | |
|---|---|---|

| Data | | |
|---|---|---|
| Questions | Answers | Comments |
| Psychomotor Symptoms | None | |
| Speech Symptoms | None | |
| Suicide Symptoms | None | |
| Homicidal Symptoms | None | |
| Additional Observations | Observations | Complaining about memory issues and "brain fog" since being on the medication. |

MIRZA000036

RECEIVED 03/22/2018 03:11PM
03/22/2018 THU 15:13 FAX 3127464491 Public Health ☑039/054

## Chicago Client Profile

3/22/2018 12.53 PM
Susan Pelton

 City of Chicago

### Report Parameters

| Activity Details Number: | 23024237 |
| --- | --- |

### Assessment

| Questions | Answers | Comments |
| --- | --- | --- |
| 1. Please describe your assessment of the reported symptoms and your observations: | Assessment_1 | Client was oriented to person, place, time, and situation and gave no evidence of thoughts about harming herself or other people. This session was done face to face using spoken English<br><br>Focus of Session: This session focused on reviewing progress and handling reminders of her trauma.<br><br>Modality: Client met with this writer at LMHC for therapy.<br><br>Client came in and talked about the change in medication that the MD did. We reviewed what each medication was for and she expressed concern that the changes would still not allow her to sleep. We explored her concerns about the medication and the different side effects that she is experiencing. She then talked about how a lot of people around her are experiencing harassment and racism and we explored whether there have been so many more events happening or whether she is just highly sensitive to racism happening to people she knows. We processed how EMDR helps her get some distance from the overwhelming feelings and allows her to have a more objective narrative to the trauma she experienced.<br><br>Intervention(s) Used: Reflection of what client said. Interpersonal therapy was used to examine her trauma and the process being used to help her get some distance from the emotional overwhelming feelings of it. She is much more aware of the level of racism in Chicago now than she was ever before in her life.<br><br>Client Response to Intervention: She used up a lot of the session focusing on all the experiences of racism people she know were having, and how they really made her feel like her trauma just occurred again.<br><br>Client Progress Identified/Noticed: She is talking more fluidly about the racism around her and when we are able to do the EMDR she is able to clear out areas of trauma better... |

### Treatment and Plan

| Questions | Answers | Comments |
| --- | --- | --- |
| Treatment Recommendations #1 | [Continue current medications] Psychotherapy|Case Management | |
| Plan for next activities #1 | [Continue psychotherapy (individual)| Continue Case Management | |

Chicago Client Profile                    Page No. 3 of 4                    version_v5.x_05/17/2018

MIRZA000037

03/22/2018 THU 15:13  FAX 3127464491 Public Health    RECEIVED  03/22/2018 03:11PM    ☑040/054

**Chicago Client Profile**
3/22/2018 12:53 PM
Susan Pelton

 City of Chicago

**Report Parameters**

| ActivityDetailsNumber: | 23024237 |
|---|---|

**Treatment and Plan**

| Questions | Answers | Comments |
|---|---|---|
| Patients ability to adhere to Treatment Recommendation and Plan #1 | Good | |
| Compliance with scheduled appointments #1 | Yes | |
| Compliance with treatment plan #1 | Yes | |
| Return to clinic #1 | 1 week | |
| Additional Comments for Next Appointment | Click to Describe | The appointment will be extended so that we can do a full hour of EMDR. |

**Patient**

_____

**Clinician**

_~signature~, Ph.D_        05/04/2018

_____

**Supervisor**

MIRZA000038

## Chicago Client Profile

3/22/2018 12:52 PM
Susan Pelton

 City of Chicago

### Report Parameters

| ActivityDetaileNumber: | 23037769 |
|---|---|

## CDPH

| Program: | HLTMentalHealth |
|---|---|
| ID: | 2272561 |
| Name: | Amber Mirza |
| DOB: | 6/5/1975 |
| Service Date: | 8/1/2016 |
| Time: | 12:04 PM |
| Duration: | Units |
| Modality: | In Person |
| DHS Code: | H0031 |

| Diagnosis | | |
|---|---|---|
| **AXIS I Diagnosis** | | |
| **AXIS II Diagnosis** | | |
| **AXIS III Diagnosis** | | |
| **ICD/10 Diagnosis** | | |
| F31.81 (ICD10) | Bipolar II disorder | Primary |
| F43.11 (ICD10) | Post-traumatic stress disorder, acute | Unknown |
| Z59.6 (ICD10) | Low income | Unknown |
| Z63.8 (ICD10) | Other specified problems related to primary support group | Unknown |

| QuestionCode: Mental_Health_Psychiatric_Progress_Note | | |
|---|---|---|
| **Visit Type** | | |
| **Questions** | **Answers** | **Comments** |
| Visit Type | Follow Up | |
| **Referral Info** | | |
| **Questions** | **Answers** | **Comments** |
| Person providing information | self | |
| Referred by | Self | |
| **Patient Report** | | |
| **Questions** | **Answers** | **Comments** |
| Patient Report | Report | My friend gave me one of her Xanax and it really works for me. I was able to sleep. The Ativan does not work. The Seroquel makes me sleep , but I have blurred vision and my hair falls out. |

Chicago Client Profile                    Page No. 1 of 4                    version_v5.x_05/17/2016

MIRZA000039

03/22/2018 THU 15:13 FAX 3127464491 Public Health    RECEIVED 03/22/2018 03:11PM    ☑042/054

## Chicago Client Profile
3/22/2018 12:52 PM
Susan Pelton

 City of Chicago

### Report Parameters

| ActivityDetailsNumber: | 23037789 |
|---|---|

#### Current Symptoms

| Questions | Answers | Comments |
|---|---|---|
| Mood Symptoms | \|Sadness\|Anxiety\|Racing thoughts or jumping from one idea to the next\| Talking fast | |
| Anxiety Symptoms | \|Trouble sleeping | |
| Psychotic positive symptoms | \|Patient denies | |
| Psychotic negative symptoms | \|Patient denies | |
| Cognitive symptoms | \|Patient denies | |
| Other symptoms | \|Depression\|Anxiety | |
| Eating Disorder Symptoms | \|Patient Denies | |
| Have you ever thought about suicide or not wanting to live? | Yes | |
| Do you feel suicidal now? If Yes, then please refer to the Suicide / Homicide Addendum form. If the patient has answered Yes to the #1 and is not imminently suicidal, then please continue. | No | |
| Have you ever attempted suicide? | No | |
| Were you intoxicated with drugs or alcohol during the attempt? If yes, please explain. | No | |
| Did you ever have any regrets over the attempt? Please explain? | No | |
| Do you have any thoughts about harming anyone else right now? | Yes | |
| What about in the past? Have you ever physically hurt someone intentionally and they needed to or should have gone to the doctor or hospital for their injuries? If yes, please explain. | No | |

#### Mental Status Examination

| Questions | Answers | Comments |
|---|---|---|
| Speech | \|Normal volume\|Pressured | |
| Psychomotor | Assessed - no remarkable findings | |
| Psychosis | No | |
| Suicidal or Homicidal | No | |
| Thought Process | Circumstantial | |
| Cognition | Grossly intact | |
| Insight | \|Poor insight into illness | |
| Judgement | Age appropriate | |
| Impulse Control | Adequate | |

#### Treatment Recommendations and Plan

| Questions | Answers | Comments |
|---|---|---|
| Treatment Recommendations | Medication education | |
| Plan for next activities | \|Continue individual psychotherapy\| Individual Counseling continued | |
| Patient's ability to adhere to the Treatment Recommendation and Plan | Fair | |
| Compliance with Scheduled Appointments | Yes | |
| Compliance with treatment plan | Partial | |

Chicago Client Profile    Page No. 2 of 4    version_v5.x_05/17/2016

MIRZA000040

RECEIVED 03/22/2018 03:11PM
03/22/2018 THU 15:14 FAX 3127464491 Public Health                    Ø043/054

## Chicago Client Profile
3/22/2018 12:52 PM
Susan Pelton

 City of Chicago

### Report Parameters

| ActivityDetailsNumber: | 23037789 |
|---|---|

**Treatment Recommendations and Plan**

| Questions | Answers | Comments |
|---|---|---|
| Return to Clinic | 1 week | |

**Problem Diagnosis**

| Questions | Answers | Comments |
|---|---|---|
| Axis IV Recent Stressors | Loss of job | |
| AXIS V GAF SCORE | 45 | |

**Psychiatric Assessment**

| Questions | Answers | Comments |
|---|---|---|
| Attitude | |Cooperative|Pleasant | |
| Affect | |Depressed|Sad | |
| Psychiatric Assessment | Assessment | 40 yr. old female with depression and severe anxiety. She was on an NSRI and her depression worsened. Her main symptoms now are no sleep and anxiety. She has no support from husband or mother. They both call her "crazy". Her husband said she got fired from her because she was crazy. She was on Seroquel which enable her to sleep ,but she sees double and was drowsy. she was provided with script for zyprexa, which she was not able to get. She did not filled the script for the Geodon. She was given topomax ,which she says does not work . she continues to take others' Xanax. disp. zyprexa 5 mg qd and klonopin 0.5 mg bid. Dc Seroquel, Ativan and topomax. return in one week. |
| Current Status | Current Status | |

**Data**

| Questions | Answers | Comments |
|---|---|---|
| Appearance | |Appropriately dressed | |
| Mood Symptoms | |Sad | |
| Anxiety Symptoms | |Physical symptoms | |

**Mental Health Education**

| Questions | Answers | Comments |
|---|---|---|
| Who has Received the Psycho educational Material | Patient | |
| What Psycho education material has the person received 1 | |Direction on how to take medication| Side-effects of prescribed psychotropic medications | |

MIRZA000041

03/22/2018 THU 15:14 FAX 3127464491 Public Health    RECEIVED  03/22/2018 03:11PM    ☑044/054

**Chicago Client Profile**
3/22/2018 12:52 PM
Susan Pelton

 City of Chicago

**Report Parameters**

| ActivityDetailsNumber: | 23037789 |
|---|---|

**Patient**

MIRZA000042

RECEIVED 03/22/2018 03:11PM
03/22/2018 THU 15:14 FAX 3127464491 Public Health @045/054

## Chicago Client Profile

3/22/2018 12:49 PM
Susan Pelton

 City of Chicago

### Report Parameters

| ActivityDetailsNumber: | 23069950 |
|---|---|

## CDPH

| Program: | HLTMentalHealth |
|---|---|
| ID: | 2272561 |
| Name: | Amber Mirza |
| DOB: | 8/5/1975 |
| Service Date: | 7/15/2016 |
| Time: | 12:31 PM |
| Duration: | 30.00 Units |
| Modality: | In Person |
| DHS Code: | 2F |

| Diagnosis | | |
|---|---|---|
| AXIS I Diagnosis | | |
| AXIS II Diagnosis | | |
| AXIS III Diagnosis | | |
| ICD10 Diagnosis | | |
| F31.81 (ICD10) | Bipolar II disorder | Primary |
| F43.11 (ICD10) | Post-traumatic stress disorder, acute | Unknown |
| Z59.6 (ICD10) | Low income | Unknown |
| Z63.8 (ICD10) | Other specified problems related to primary support group | Unknown |

| QuestionCode: Mental_Health_Psychiatric_Progress_Note | | |
|---|---|---|
| Visit Type | | |
| Questions | Answers | Comments |
| Visit Type | Medical Management follow up | |
| Referral Info | | |
| Questions | Answers | Comments |
| Person providing information | self | |
| Referred by | Self | |

MIRZA000043

03/22/2018 THU 15:14  FAX 3127464491  Public Health    RECEIVED  03/22/2018 03:11PM    ☒046/054

**Chicago Client Profile**
3/22/2018 12:49 PM
Susan Pelton

 City of Chicago

## Report Parameters

| ActivityDetailsNumber: | 23059950 |
|---|---|

### Patient Report

| Questions | Answers | Comments |
|---|---|---|
| Patient Report | Report | 40 years old married female of Pakistani origin raised in States by parents and currently having a trial separation from her second husband has been out of work in IT field due to being discriminated as a muslim . Pt has been coping with financial , marital issues and appears to be having most problems with anxiety and sleep . Pt sleeps less than 4 hours and has been anxious . Pt . did not like the side effects of the zyprexa , Seroquel topomax and trazadone tried by previous physicians and would like a trial of other medications but is hesitant and ambivalent about taking medications . Pt has tried her friends Xanax and found it helpful for anxiety and sleep .<br><br>Pt agreed to try abilify 5mg and buspar 15 mg bid.<br>Provisional dx of mood ds nos and anxiety ds<br>r/o bipolar 2 and ptsd from the ordeal of being discriminated for her heritage by being lat go from a well paying high profile job . Pt denies racing thoughts , flight of ideas or other manic symptoms except poor sleep and anxiety . Pt has never had suicidal or homicidal ideation and has no psychotic symptoms |

### Current Symptoms

| Questions | Answers | Comments |
|---|---|---|
| Mood Symptoms | Anxiety | |
| Anxiety Symptoms | Trouble sleeping | |
| Psychotic positive symptoms | None | |
| Psychotic negative symptoms | None | |
| Cognitive symptoms | None | |
| Other symptoms | None | |
| Have you ever thought about suicide or not wanting to live? | No | |
| Do you feel suicidal now? If Yes, then please refer to the Suicide / Homicide Addendum form. If the patient has answered Yes to the #1 and is not imminently suicidal, then please continue. | No | |
| Did you ever have any regrets over the attempt? Please explain? | No | |
| Do you have any thoughts about harming anyone else right now? | No | |
| What about in the past? Have you ever physically hurt someone intentionally and they needed to or should have gone to the doctor or hospital for their injuries? If yes, please explain. | No | |

### Mental Status Examination

| Questions | Answers | Comments |
|---|---|---|
| Speech | Pressured | |

| Chicago Client Profile | Page No. 2 of 4 | version_v6.x_06/17/2016 |
|---|---|---|

MIRZA000044

03/22/2018 THU 15:14  FAX 3127464491 Public Health          RECEIVED   03/03/2018 03:11PM                    ☑047/054

## Chicago Client Profile

3/22/2018 12:48 PM
Susan Pelton


City of Chicago

### Report Parameters

| Activity Details Number: | 23059950 |
|---|---|

**Mental Status Examination**

| Questions | Answers | Comments |
|---|---|---|
| Psychomotor | Assessed - no remarkable findings | |
| Psychosis | No | |
| Suicidal or Homicidal | No | |
| Thought Process | Goal directed | |
| Cognition | Grossly intact | |
| Insight | Age appropriate insight into illness | |
| Judgement | Age appropriate | |
| Impulse Control | Adequate | |

**Treatment Recommendations and Plan**

| Questions | Answers | Comments |
|---|---|---|
| Treatment Recommendations | Medication education | |
| Plan for next activities | Continue individual psychotherapy | |
| Patient's ability to adhere to the Treatment Recommendation and Plan | Good | |
| Compliance with Scheduled Appointments | Yes | |
| Compliance with treatment plan | Yes | |
| Return to Clinic | 1 month | |
| Additional Comments for Next Appointment | Pt is going to Atlanta  and will return for appointment   september 9 | |

**Suicide-Homicide**

| Questions | Answers | Comments |
|---|---|---|
| Do you have a plan to hurt yourself (or another person) | No | |
| Have you ever attempted to hurt yourself (or someone else) in the past? | No | |
| Were you ever hospitalized (or incarcerated) for this attempt? | No | |
| Patient is imminently homicidal or a danger to someone & requires immediate hospitalization | No | |
| Patient is not imminently suicidal | No | |

**Psychiatric Assessment**

| Questions | Answers | Comments |
|---|---|---|
| Attitude | [Cooperative]Pleasant | |
| Affect | [Anxious | |
| Psychiatric Assessment | Assessment | Pt  to come back in  a month  and will start abilify 5mg and  buspar 15 mg bid with over the counter  benacryle 25mg  for sleep as needed |
| Current Status | Stable | |

**Detail**

| Questions | Answers | Comments |
|---|---|---|
| Appearance | [Well groomed | |

Chicago Client Profile                Page No. 3 of 4              🖂 version_v5.x_05/17/2018

MIRZA000045

RECEIVED 03/22/2018 03:11PM

03/22/2018 THU 15:14 FAX 3127464491 Public Health ⊠048/054

## Chicago Client Profile

3/22/2018 12:49 PM
Susan Pelton



### Report Parameters

| ActivityDetailsNumber: | 23059050 | |
|---|---|---|

**Data**

| Questions | Answers | Comments |
|---|---|---|
| Mood Symptoms | \|Anxious | |
| Anxiety Symptoms | No change | |

**Mental Health Education**

| Questions | Answers | Comments |
|---|---|---|
| Who has Received the Psycho educational Material | Patient | |
| What Psycho education material has the person received 1 | Direction on how to take medication | |
| What Psycho education material has the person received 2 | \|Medication side-effect educational material | |

Patient

_____

MIRZA000046

## Chicago Client Profile

3/22/2018 12:47 PM
Susan Pelton

 City of Chicago

### Report Parameters

| ActivityDetailsNumber: | 23085805 |
|---|---|

## CDPH

| Program: | HLTMentalHealth |
|---|---|
| ID: | 2272581 |
| Name: | Amber Mirza |
| DOB: | 8/5/1975 |
| Service Date: | 7/15/2016 |
| Time: | 08:30 AM |
| Duration: | 90.00     Units |
| Modality: | In Person |
| DHS Code: | 21 |

### Diagnosis

**AXIS I Diagnosis**

**AXIS II Diagnosis**

**AXIS III Diagnosis**

**ICD10 Diagnosis**

| F31.81 (ICD10) | Bipolar II disorder | Primary |
|---|---|---|
| F43.11 (ICD10) | Post-traumatic stress disorder, acute | Unknown |
| Z59.6 (ICD10) | Low income | Unknown |
| Z63.8 (ICD10) | Other specified problems related to primary support group | Unknown |

**QuestionCode: Mental_Health_DAP_Progress_Note**

**Presenting Problem**

| Questions | Answers | Comments |
|---|---|---|
| Please use the Consumer's or Referring Provider "own words" to describe problem and chief complaint. | Description of Problem | She (MD) thinks I might be bipolar - I don't think I am.<br><br>DSM5<br>F31.81 -- Bipolar II disorder<br>F43.11 - Post-traumatic stress disorder, acute<br>Z63.8 -- Family discord NOS<br>Z59.6 -- Low income |

**Data**

| Questions | Answers | Comments |
|---|---|---|
| Appearance | \|Appropriately dressed | |
| Mood Symptoms | \|Depressed\|Restless\|Anxious\|Sad | |
| Anxiety Symptoms | \|Hypervigilant\|Physical symptoms | |
| Psychotic Symptoms | \|None | |

Chicago Client Profile                              Page No. 1 of 3                    ☒   version_v5.x_05/17/2016

RECEIVED 03/22/2018 03:11PM

03/22/2018 THU 15:15 FAX 3127464491 Public Health                    ☒050/054

## Chicago Client Profile

3/22/2018 12:47 PM
Susan Pelton

 City of Chicago

### Report Parameters

| ActivityDetailsNumber: | 23085805 | |
|---|---|---|

**Data**

| Questions | Answers | Comments |
|---|---|---|
| Psychomotor Symptoms | None | |
| Speech Symptoms | Overproductive | |
| Suicide Symptoms | None | |
| Homicidal Symptoms | None | |
| Additional Observations | Observations | She is just talking a lot. |

**Assessment**

| Questions | Answers | Comments |
|---|---|---|
| 1. Please describe your assessment of the reported symptoms and your observations: | Assessment_1 | Client was oriented to person, place, time, and situation and gave no evidence of thoughts about harming herself or other people. This session was done face to face using spoken English

Focus of Session: This session focused on changes in her life.

Modality: Client met with this writer at LMHC for therapy.

Client came in and focused meeting with the lawyer she found and that he said that she had a good case. He is going to take his fee out of the settlement. She then talked about how she did not even want the money but she knew her family would. So we again explored her views of the world and what she feels are the families' views of the world and did she have to follow theirs over her own.

Intervention(s) Used: Reflection of what client said. Interpersonal therapy was used to examine her core beliefs and how her actions reflect them.

Client Response to Intervention: She used up a lot of the session focusing on her family and again about her family's cultural beliefs. She stated that she was glad she had a safe place to talk about these things.

Client Progress Identified/Noticed: She is now having more difficulty within her culture and not finding the support she wants. |

**Treatment and Plan**

| Questions | Answers | Comments |
|---|---|---|
| Treatment Recommendations #1 | Continue current medications\|Psychotherapy\|Case Management | |
| Plan for next activities #1 | Continue psychotherapy (individual)\|Continue Case Management | |
| Patients ability to adhere to Treatment Recommendation and Plan #1 | Good | |
| Compliance with scheduled appointments #1 | Yes | |

Chicago Client Profile                    Page No. 2 of 3                    version_v5.x_03/17/2016

MIRZA000048

RECEIVED  03/22/2018 03:11PM

03/22/2018 THU 15:15  FAX 3127464491 Public Health                    ☒051/054

## Chicago Client Profile

3/22/2018 12:47 PM
Susan Pelton


City of Chicago

**Report Parameters**

| ActivityDetailsNumber: | 23065805 |
|---|---|

**Treatment and Plan**

| Questions | Answers | Comments |
|---|---|---|
| Compliance with treatment plan #1 | Yes | |
| Return to clinic #1 | 2 weeks | |
| Additional Comments for Next Appointment | Click to Describe | Continue to support her job hunting and working through this trauma |

**Patient**

---

**Clinician**

_[signature]_ Dr. Arbor, PhD          07/22/2016

---

**Supervisor**

---

MIRZA000049

## Chicago Client Profile

3/22/2018 12:19 PM
Susan Pelton

 City of Chicago

### Report Parameters

| ActivityDetailsNumber: | 23104246 |
|---|---|

## CDPH

| Program: | HLTMentalHealth |
|---|---|
| ID: | 2272561 |
| Name: | Amber Mirza |
| DOB: | 8/5/1975 |
| Service Date: | 9/29/2016 |
| Time: | 03:34 PM |
| Duration: | Units |
| Modality: | In Person |
| DHS Code: | H0031 |

### Diagnosis

**AXIS I Diagnosis**

**AXIS II Diagnosis**

**AXIS III Diagnosis**

**ICD10 Diagnosis**

| F31.81 (ICD10) | Bipolar II disorder | Primary |
|---|---|---|
| F43.11 (ICD10) | Post-traumatic stress disorder, acute | Unknown |
| Z59.6 (ICD10) | Low income | Unknown |
| Z63.8 (ICD10) | Other specified problems related to primary support group | Unknown |

**QuestionCode: Mental_Health_Psychiatric_Progress_Note**

**Visit Type**

| Questions | Answers | Comments |
|---|---|---|
| Visit Type | Medical Management follow up | |

**Referral Info**

| Questions | Answers | Comments |
|---|---|---|
| Person providing information | self | |
| Referred by | Self | |

**Patient Report**

| Questions | Answers | Comments |
|---|---|---|
| Patient Report | Report | She takes Xanax and Cymbalta from her doctor in Atlanta. She thinks that her main problem is stress. The Xanax makes her sleep. She insists that she does not have bipolar. |

Chicago Client Profile    Page No. 1 of 3    version_v5.x_05/17/2018

MIRZA000050

RECEIVED   03/22/2018 03:11PM
03/22/2018 THU 15:15  FAX 3127464491 Public Health                                    ☒053/054

## Chicago Client Profile

3/22/2018 12.19 PM
Susan Pelton

 City of Chicago

### Report Parameters

| | |
|---|---|
| ActivityDetailsNumber: | 23104246 |

#### Mental Status Examination

| Questions | Answers | Comments |
|---|---|---|
| Speech | [Normal volume|Rapid|Pressured | |
| Psychomotor | [Tremulous | |
| Suicidal or Homicidal | No | |
| Thought Process | Tangential | |
| Cognition | Grossly intact | |
| Insight | [Poor insight into illness | |
| Judgement | Age appropriate | |
| Impulse Control | Adequate | |

#### Problem - Diagnosis

| Questions | Answers | Comments |
|---|---|---|
| Axis IV Recent Stressors | Loss of job | |
| AXIS V GAF SCORE | 55 | |

#### Psychiatric Assessment

| Questions | Answers | Comments |
|---|---|---|
| Attitude | [Pleasant | |
| Affect | [Tearful|Sad|Anxious | |
| Psychiatric Assessment | Assessment | She is dependent on Xanax. She has a depressed and labile affect, with pressured and circumstantial speech. Poor insight and in denial. She over explains her carrier and her job loss. IMP. bipolar -depressed. Explain at length about the risks of long term benzodiapines usa. No medicines given as she is not compliant. |
| Current Status | Current Status | |

#### Data

| Questions | Answers | Comments |
|---|---|---|
| Appearance | [Appropriately dressed | |
| Mood Symptoms | [Anxious|Bright | |
| Anxiety Symptoms | [Physical symptoms|Hypervigilant | |

#### Treatment Recommendations and Plan

| Questions | Answers | Comments |
|---|---|---|
| Treatment Recommendations | Medication education | |
| Plan for next activities | [Individual Counseling continued | |
| Patient's ability to adhere to the Treatment Recommendation and Plan | Poor | |
| Compliance with Scheduled Appointments | [Not applicable | |
| Compliance with treatment plan | No | |
| Return to Clinic | Other | when she agrees to rec treatment. |

MIRZA000051

RECEIVED 03/22/2018 03:11PM
03/22/2018 THU 15:15 FAX 3127464491 Public Health                      ☒054/054

**Chicago Client Profile**
3/22/2018 12:19 PM
Susan Pelton

 City of Chicago

**Report Parameters**

| ActivityDetailsNumber: | 23104245 | |
|---|---|---|

**Mental Health Education**

| Questions | Answers | Comments |
|---|---|---|
| Who has Received the Psycho educational Material | Patient | |
| What Psycho education material has the person received 1 | Direction on how to take medication | |

Patient

MIRZA000052

# Chicago Client Profile

5/24/2018 8:35 AM

Susan Pelton



## Report Parameters

| ActivityDetailsNumber: | 23079777 |
|---|---|

**Data**

| Questions | Answers | Comments |
|---|---|---|
| Homicidal Symptoms | None | |

**Assessment**

| Questions | Answers | Comments |
|---|---|---|
| 1. Please describe your assessment of the reported symptoms and your observations: | Assessment_1 | Client was oriented to person, place, time, and situation and gave no evidence of thoughts about harming herself or other people. This session was done face to face using spoken English<br><br>Focus of Session: This session focused on changes in her life.<br><br>Modality: Client met with this writer at LMHC for therapy.<br><br>Client came in and focused on the fact that she moved in with her God parents, but even with them, after a few days they were asking her why she quit her job in the fortune 500 company and telling her that was a stupid decision. We focused on her reasons which were valid and that she could not know that the company that she went to was going to be so racist towards her. We then explored a great deal her cultural tradition of how women are viewed, and her difficulty in standing up for herself even though she knows and believes differently about women's place in the world. She and her husband are now split and she feels that he is angry because now he has to get a job and support the family.<br><br>Intervention(s) Used: Reflection of what client said. Interpersonal therapy was used to examine how her culture views women, and her arguments again those views. I continued to use interpersonal therapy around her decision to change jobs working with her to not start attacking herself because of this decision..<br><br>Client Response to Intervention: She used up a lot of the session focusing on her family and the Muslim and Hindu views of women's position in society. She feels in her heart that she needs to not challenge that view with her mother, but in her head she does not agree. She felt better at the end of the session.<br><br>Client Progress Identified/Noticed: She is now having more difficulty within her culture and not finding the support she wants. |

PELTON 000040

## Chicago Client Profile

5. ___ 38 AM
S ___ n


City of Chicago

---

### Report Parameters

| ActivityDetailsNumber: | 23079771 |
|---|---|

Data

| | Answers | Comments |
|---|---|---|
| ___ Symptoms | None | |

Assessment

| | Answers | Comments |
|---|---|---|
| 1. Please describe your assessment of the reported symptoms and your observations: | Assessment_1 | Client was oriented to person, place, time, and situation and gave no evidence of thoughts about harming herself or other people. This session was done face to face using spoken English

Focus of Session: This session focused on changes in her life.

Modality: Client met with this writer at LMHC for therapy.

Client came in and focused on how difficult it is to get a job right now. She stated that she puts out 10-12 applications a day and for the most part there are very few responses. Because of all the criticism she is getting from family, she is beginning to doubt herself. She is having more difficulty sleeping and her comments are more suspicious about her family's intention when they do something. We explored again the reasons why she changed jobs and she spontaneously talked about how she was talking to a friend who was experiencing racist comments at their job. She noted that she was telling them exactly what we were talking about, but she was still having a difficult time following her own advice. She also focused on the level of racism within her own culture.

Intervention(s) Used: Reflection of what client said. Interpersonal therapy was used to examine around her decision to change jobs working with her to acknowledge that her reasons were good – and to be proud of them. That this event will be something that she will look back on as a terrible thing, but something she got through.

Client Response to Intervention: She used up a lot of the session focusing on her family and the racism in her culture, comparing it to the racism she received at the hands of Caucasians in her last job. She stated that she was glad she had a safe place to talk about these things.

Client Progress Identified/Noticed: She is now having more difficulty within her culture and not finding the support she wants. |

---

version_v5.x_05/17/2016

PELTON 000046